Actions





☒ CLICK HERE TO SIGN UP FOR BUILDINGS NEWS

## NYC Department of Buildings
## Actions

Premises: 154-05 NORTHERN BOULEVARD QUEENS

Page: 1

BIN: 4119174   Block: 5265   Lot: 5

| NUMBER | | TYPE | FILE DATE |
|---|---|---|---|
| *VAC Q400/06..RESCINDED | | | 05/22/2017 |
| CO 400444998 | (PDF) | CERTIFICATE OF OCCUPANCY | 10/08/1997 |
| EA 855/94SO/031495#1370 | | ELEVATOR APPLICATION | 11/07/1994 |
| EA 120/12SO/110812#2307 | | ELEVATOR APPLICATION | 01/26/2012 |
| EBN 1638/16SO/092016#2658 | | ELEVATOR BUILDING NOTICE | 07/12/2016 |
| LNO 4849 | | LETTER OF NO OBJECTION | 02/23/2010 |

LNO Use:   DENIED     MUSIC STUDIO

LNO Floor:  2ND FLOOR (LNO#3004)

Comments:  OBTAIN CERTIFICATRION OF CURRENT CERTIFICATE OF OCCUPANCY W/SAME USE.

| | | | |
|---|---|---|---|
| PRS 271-86 | | PLUMBING REPAIR SLIP | 08/08/1986 |
| V* 000000C553J07 | | DOB VIOLATION - DISMISSED | 00/00/0000 |
| DISMISSAL DATE: 04/08/1986 | | | |
| V* 000000NO FORM10-31-77C33 | | DOB VIOLATION - DISMISSED | 00/00/0000 |
| V* 000000NO FORM2138-7704-1 | | DOB VIOLATION - DISMISSED | 00/00/0000 |
| V* 082978ES0704 | | DOB VIOLATION - DISMISSED | 00/00/1978 |
| DISMISSAL DATE: 07/31/1989 | | | |
| | | | BADGE NO.: 0000 |
| V* 121884C443E7 | | DOB VIOLATION - DISMISSED | 00/00/1984 |
| V* 509584BOILER | | DOB VIOLATION - DISMISSED | 00/00/1984 |
| V* 020185E82051 | | DOB VIOLATION - DISMISSED | 00/00/1985 |
| V* 080585C446J07 | | DOB VIOLATION - DISMISSED | 00/00/1985 |
| V* 081685ELL1081SS06808 | | DOB VIOLATION - CLOSED | 00/00/1985 |
| CLOSURE DATE: 09/28/2011 | | | |
| V* 040886C44J08 | | DOB VIOLATION - DISMISSED | 00/00/1986 |
| V* 040886C443J08 | | DOB VIOLATION - DISMISSED | 00/00/1986 |
| V* 050887LL1081SS05281 | | DOB VIOLATION - DISMISSED | 00/00/1987 |
| V* 060688E137041 | | DOB VIOLATION - DISMISSED | 00/00/1988 |
| V* 053194LL108103884 | | DOB VIOLATION - DISMISSED | 05/31/1994 |
| V* 062893LL629114868 | | DOB VIOLATION - DISMISSED | 06/28/1993 |
| V* 060794LL629105931 | | DOB VIOLATION - DISMISSED | 06/07/1994 |
| V* 082995LL629145316 | | DOB VIOLATION - DISMISSED | 08/29/1995 |
| V* 021097LL629136903 | | DOB VIOLATION - DISMISSED | 02/10/1997 |

Next

Shin000023

If you have any questions please review these Frequently Asked Questions, the Glossary, or call the 311 Citizen Service Center by dialing 311 or (212) NEW YORK outside of New York City.

Shin000024

Address Information From Department of City Planning





⊠ CLICK HERE TO SIGN UP FOR BUILDINGS NEWS

NYC Department of Buildings

## Address Information From Department of City Planning

Page: 1 of 1

Premises: 154-05 NORTHERN BOULEVARD QUEENS

BIN: 4119174  Block: 5265  Lot: 5

| LOW NUMBER | HIGH NUMBER | STREET NAME | STCDE | BIN |
|---|---|---|---|---|
| 154-05 | 154-05 | NORTHERN BOULEVARD | 57790 | 4119174 |
| NO NUMBER | | 154 STREET | 23540 | 4119174 |

If you have any questions please review these <u>Frequently Asked Questions</u>, the <u>Glossary,</u> or call the 311 Citizen Service Center by dialing 311 or (212) NEW YORK outside of New York City.

Shin000025





☒ CLICK HERE TO SIGN UP FOR BUILDINGS NEWS

**NYC Department of Buildings**
## C of O PDF Listing for Property

Premises: 154-05 NORTHERN BOULEVARD QUEENS

BIN: **4119174**   Block: 5265   Lot: 5

Download the **Adobe Acrobat Reader** if you are unable to open the PDF files

To report a problem with any of these images, please use the **CO Image Problem Form**

| | |
|---|---|
| JOB 400444998: | Q400444998.PDF |
| JOB 421061512: | 421061512TCO03.PDF |
| | 421061512T002.PDF |
| | 421061512T004.PDF |
| | 421061512F.PDF |
| | 421061512T001.PDF |
| | 421061512T005.PDF |
| JOB 420111355: | 420111355TCO3.PDF |
| | 420111355TCO2.PDF |
| | 420111355.PDF |
| | 420111355T1.PDF |
| JOB 410015460: | 410015460F.PDF |
| JOB 400444998: | Q400444998.PDF |

**Back**

If you have any questions please review these Frequently Asked Questions, the Glossary, or call the 311 Citizen Service Center by dialing 311 or (212) NEW YORK outside of New York City.

Shin000026

C of O PDF Listing for Property





☒ CLICK HERE TO SIGN UP FOR BUILDINGS NEWS

NYC Department of Buildings
**C of O PDF Listing for Property**

Premises: 154-05 NORTHERN BOULEVARD QUEENS

BIN: **4119174**   Block: 5265   Lot: 5

Download the **Adobe Acrobat Reader** if you are unable to open the PDF files

To report a problem with any of these images, please use the **CO Image Problem Form**

| | |
|---|---|
| JOB 400444998: | Q400444998.PDF |
| JOB 421061512: | 421061512TCO03.PDF |
| | 421061512T002.PDF |
| | 421061512T004.PDF |
| | 421061512F.PDF |
| | 421061512T001.PDF |
| | 421061512T005.PDF |
| JOB 420111355: | 420111355TCO3.PDF |
| | 420111355TCO2.PDF |
| | 420111355.PDF |
| | 420111355T1.PDF |
| JOB 410015460: | 410015460F.PDF |
| JOB 400444998: | Q400444998.PDF |

**Back**

If you have any questions please review these Frequently Asked Questions, the Glossary, or call the 311 Citizen Service Center by dialing 311 or (212) NEW YORK outside of New York City.

Shin000027




 CLICK HERE TO SIGN UP FOR BUILDINGS NEWS

NYC Department of Buildings

## Complaints By Address

Click here for information on how to remove a Stop Work Order from your property

Premises: 154-05 NORTHERN BOULEVARD QUEENS
57 Total Complaints

Page: 1 of 3

BIN #: 4119174   Block: 5265   Lot: 5

View Vacate Order Complaints   View SWO Complaints

Looking for a list of complaint category codes or disposition codes?
(Adobe Acrobat Reader required)

| Complaint Number | Address | Date Entered | Category | Inspection Date | Disposition | Status |
|---|---|---|---|---|---|---|
| 4735276 | 154-05 NORTHERN BOULEVA | 06/05/2018 | 83 | 06/12/2018 | I2 | RES |
| ON THE THIRD FLOOR OF THE BUILDING FACING OUTSIDE, A HOLE HAS BEEN CHANGED INTO A DOOR, POSSIBLY ILLEGALLY. PLEASE CHECK AND SEE IF THEY HAVE THE NECESSARY AND PROPER PERMITS. PLEASE INVESTIGATE ASAP. | | | | | | |
| 4732592 | 154-05 NORTHERN BOULEVA | 05/14/2018 | 6S | 06/21/2018 | A8 | RES |
| 4707450 | 154-05 NORTHERN BOULEVA | 09/23/2017 | 23 | 09/25/2017 | I2 | RES |
| PRETTY DEFINED PROPERTY LINES. ABOUT 10 FT ON MY FRONT PROPERTY. PIPE SCAFFOLDING. IMPEDING PROPERTY AND NO CONSENT ASKED OR PERMISSIONG DONE. | | | | | | |
| 4696598 | 154-05 NORTHERN BOULEVA | 06/27/2017 | 94 | 01/02/2018 | I2 | RES |
| 4696596 | 154-05 NORTHERN BOULEVA | 06/27/2017 | 63 | 08/07/2017 | I2 | RES |
| 4690616 | 154-05 NORTHERN BOULEVA | 05/08/2017 | 63 | 05/09/2017 | A8 | RES |
| 4677762 | 154-05 NORTHERN BOULEVA | 01/01/2017 | 31 | 03/16/2017 | I2 | RES |
| 4677682 | 154-05 NORTHERN BOULEVA | 12/30/2016 | 63 | 01/09/2017 | I2 | RES |
| 1 ELEVATOR NOT WORKING NO SIGNS POSTED | | | | | | |
| 4677681 | 154-05 NORTHERN BOULEVA | 12/30/2016 | 45 | 03/16/2017 | I2 | RES |
| CUSTOMER IS REPORTING CONVERSION OF AUTO REPAIR STORE INTO RESTAURANT | | | | | | |
| 4677680 | 154-05 NORTHERN BOULEVA | 12/30/2016 | 83 | 04/08/2017 | I2 | RES |
| CONSTRUCTION WAS NOT DONE FOLLOWING APPROVED PLANS,CAUSING THE PLUMBING IN THE 2ND AND 3RD FLOOR BUSINESSES TO LOSE TOTAL WATER SUPPLY. | | | | | | |
| 4677095 | 154-05 NORTHERN BOULEVA | 12/22/2016 | 94 | 02/07/2017 | I2 | RES |
| 4677093 | 154-05 NORTHERN BOULEVA | 12/22/2016 | 83 | 02/07/2017 | I2 | RES |
| 4676384 | 154-05 NORTHERN BOULEVA | 12/14/2016 | 53 | 12/23/2016 | XX | RES |
| 4676381 | 154-05 NORTHERN BOULEVA | 12/14/2016 | 2G | 08/22/2017 | XX | RES |
| 4676244 | 154-05 NORTHERN BOULEVA | 12/13/2016 | 05 | 12/23/2016 | XX | RES |
| PLACE OF ASSEMBLY IS NOT POSTED FOR THIS RESTAURANT CALLEDPICNIC GARDEN. | | | | | | |
| 4676243 | 154-05 NORTHERN BOULEVA | 12/13/2016 | 31 | 03/16/2017 | I2 | RES |
| NO CERTIFICATE FOR RESTAURANT. THIS LOCATION HAS ONLY A CERTIFICATE FOR AUTOMOBILE BUSINESS. PICNIC GARDEN RESTAURANT. | | | | | | |
| 4674506 | 154-05 NORTHERN BOULEVA | 11/24/2016 | 05 | 12/23/2016 | XX | RES |
| 4674505 | 154-05 NORTHERN BOULEVA | 11/24/2016 | 53 | 12/23/2016 | XX | RES |
| 4674166 | 154-05 NORTHERN BOULEVA | 11/21/2016 | 2G | 08/22/2017 | XX | RES |
| 4674165 | 154-05 NORTHERN BOULEVA | 11/21/2016 | 49 | 09/07/2017 | A8 | RES |

Next

Shin000028

If you have any questions please review these Frequently Asked Questions, the Glossary, or call the 311 Citizen Service Center by dialing 311 or (212) NEW YORK outside of New York City.

Shin000029





☒ CLICK HERE TO SIGN UP FOR BUILDINGS NEWS

NYC Department of Buildings

**Complaints By Address**

Click here for information on how to remove a Stop Work Order from your property

Premises: 154-05 NORTHERN BOULEVARD QUEENS
57 Total Complaint(s)

Page: 2 of 3
BIN: 4119174   Block: 5265   Lot: 5

View Vacate Order Complaints    View SWO Complaints

Looking for a list of complaint category codes or disposition codes?
(Adobe Acrobat Reader required)

| Complaint Number | Address | Date Entered | Category | Inspection Date | Disposition | Status |
|---|---|---|---|---|---|---|
| 4673889 | 154-05 NORTHERN BOULEVA | 11/17/2016 | 94 | 12/06/2016 | I2 | RES |
| 4673887 | 154-05 NORTHERN BOULEVA | 11/17/2016 | 45 | 03/16/2017 | I2 | RES |
| 4673213 | 154-05 NORTHERN BOULEVA | 11/10/2016 | 09 | 12/23/2016 | XX | RES |
| 4672113 | 154-05 NORTHERN BOULEVA | 10/31/2016 | 63 | 12/27/2016 | I2 | RES |
| | THE ELEVATOR IS COMPLETLEY NOT WORKING AND NO LIGHTS. | | | | | |
| 4670956 | 154-05 NORTHERN BOULEVA | 10/20/2016 | 05 | 11/18/2016 | XX | RES |
| | MAJOR CONSTRUCTION WORK TAKING PLACE, NO PERMITS VISIBLE, CAUSING CRACKS IN BUILDING FROM BASEMENT TO 2ND FLOOR, HEAVY MACHINERY BEING OPERATED, CRACKS ARE VERTICAL AND ON INTERIOR AND EXTERIOR | | | | | |
| 4670954 | 154-05 NORTHERN BOULEVA | 10/20/2016 | 30 | 10/21/2016 | I2 | RES |
| | MAJOR CONSTRUCTION WORK TAKING PLACE, NO PERMITS VISIBLE, CAUSING CRACKS IN BUILDING FROM BASEMENT TO 2ND FLOOR, HEAVY MACHINERY BEING OPERATED, CRACKS ARE VERTICAL AND ON INTERIOR | | | | | |
| 4662357 | 154-05 NORTHERN BOULEVA | 08/08/2016 | 80 | 08/11/2016 | A8 | RES |
| 4662355 | 154-05 NORTHERN BOULEVA | 08/08/2016 | 52 | 10/17/2016 | I2 | RES |
| 4662354 | 154-05 NORTHERN BOULEVA | 08/08/2016 | 63 | 08/11/2016 | H1 | RES |
| 4662247 | 154-05 NORTHERN BOULEVA | 08/08/2016 | 52 | 08/08/2016 | A8 | RES |
| | FAILURE TO MAINTAIN SPRINKLER SYSTEM | | | | | |
| 4653322 | 154-05 NORTHERN BOULEVA | 05/18/2016 | 73 | 08/23/2018 | E6 | ACT |
| | FRONT DOOR IS OFF AND SITTING IN THE LOBBY AND WIRES ARE HANGING IN AND OUTSIDE OF BUILDING. | | | | | |
| 4650547 | 154-05 NORTHERN BOULEVA | 04/20/2016 | 73 | 04/28/2016 | A8 | RES |
| | MAIN DOOR OF COMMERICAL ESTABLISH/HAS NO DOOR/ONLY FRAME | | | | | |
| 4648079 | 154-05 NORTHERN BOULEVA | 03/27/2016 | 71 | 01/10/2017 | C2 | CLS |
| 4632517 | 154-05 NORTHERN BOULEVA | 09/29/2015 | 37 | 10/02/2015 | A8 | RES |
| | THE BUILDING NEXT DOOR PUT UP A FENCE AND THE FENCE IS BLOCKING THE EGRESS OF THE FIRE ESCAPE. THE FRONT DOOR IS THE ONLY OTHER WAY TO ESCAPE THE BUILDING. | | | | | |
| 4611357 | 154-05 NORTHERN BOULEVA | 02/16/2016 | 55 | 11/18/2016 | XX | RES |
| 4565650 | 154-05 NORTHERN BOULEVA | 11/16/2013 | 2G | 12/03/2013 | I2 | RES |
| 4562601 | 154-05 NORTHERN BOULEVA | 10/16/2013 | 4B | 03/25/2014 | I1 | RES |
| | (D14) 420877484 | | | | | |
| 4560544 | 154-05 NORTHERN BOULEVA | 09/25/2013 | 2G | 10/08/2013 | I2 | RES |
| | AN AD SIGN FOR CAR ACCIDENT LEGAL ASSISTANCE HAS BEEN POSTED ON THE BLDG W/O PERMITS. | | | | | |
| 4548659 | 154-05 NORTHERN BOULEVA | 05/15/2013 | 63 | 06/19/2013 | A1 | RES |
| | ELEVATOR NOT WORKING | | | | | |
| 4542011 | 154-05 NORTHERN BOULEVA | 02/27/2013 | 63 | 03/29/2013 | A1 | RES |
| | HANDICAP ELEV NOT WORKING FOR A 3 STORY BLDG | | | | | |

Shin000030

If you have any questions please review these Frequently Asked Questions, the Glossary, or call the 311 Citizen Service Center by dialing 311 or (212) NEW YORK outside of New York City.

Shin000031





Complaints By Address

☒ CLICK HERE TO SIGN UP FOR BUILDINGS NEWS

NYC Department of Buildings
## Complaints By Address
**Click here for information on how to remove a Stop Work Order from your property**

Premises: 154-05 NORTHERN BOULEVARD QUEENS
57 Total Complaints

Page: 3 of 3
BIN: 4119174  Block: 5265  Lot: 5
View Vacate Order Complaints or View SWO Complaints
Looking for a list of complaint category codes or disposition codes?
(Adobe Acrobat Reader required)

| Complaint Number | Address | Date Entered | Category | Inspection Date | Disposition | Status |
|---|---|---|---|---|---|---|
| 4494885 | 154-05 NORTHERN BOULEVA SEP SPECIAL PROJECT | 09/22/2011 | 2G | 12/14/2010 | A9 | RES |
| 4457292 | 154-05 NORTHERN BOULEVA SEP SPECIAL PROJECT | 09/07/2010 | 49 | 04/20/2010 | A9 | RES |
| 4403220 | 154-05 NORTHERN BOULEVA CLR STS ON THE SIDE OF THE BLDG IS ILLEGAL BILLBOARD, SIGNSIS FOR ADVERTISEMENT | 06/08/2009 | 49 | 11/24/2014 | XX | RES |
| 4381125 | 154-05 NORTHERN BOULEVA ELEVATOR STRAIGHT AHEAD UPON ENTERING BUILDING/THIS IS ONLYELEVATOR SERVICING THIS BUILDING/INOPERABLE FOR 2 DAYS | 11/24/2008 | 63 | 12/09/2008 | A1 | RES |
| 4371214 | 154-05 NORTHERN BOULEVA WORKING MAJOR RENOVATIONS ON 2ND FLOOR WITHOUT PERMITS | 09/10/2008 | 05 | 09/13/2008 | I2 | RES |
| 4371195 | 154-05 NORTHERN BOULEVA DEFECTIVE ELEVATOR IN COMMERCIAL BUILDING. REQUEST INSPECTION. OUT OF SERVICE FOR OVER THREE MONTHS | 09/10/2008 | 63 | 10/20/2008 | A1 | RES |
| 4356528 | 154-05 NORTHERN BOULEVA THE CALLER STATES THERE IS BLDG CONSTRUCTION AT THE ABV ADDRESS DESPITE THE STOP WORK ORDER. THE WORK OCCURS AT NIGHT AND IN THE MORNINGS | 06/06/2008 | 86 | 06/07/2008 | I2 | RES |
| 4352497 | 154-05 NORTHERN BOULEVA NON-CONFORMING TO APPLICATION#410015460 STREET TREES ANDSIDE YARDS | 05/10/2008 | 55 | 06/09/2008 | L2 | RES |
| 4330382 | 154-05 NORTHERN BOULEVA D-14 AUDIT TEAM | 11/13/2007 | 83 | 05/20/2008 | L2 | RES |
| 4330000 | 154-05 NORTHERN BOULEVA CALLER NOTES THE HANDICAP ELEVATOR IS NOT WORKING PLEASE INVESTIGATE ELEVATOR IS NOT RUNNING | 11/08/2007 | 63 | 12/06/2007 | A1 | RES |
| 4320344 | 154-05 NORTHERN BOULEVA ILLEGAL DRIVEWAY- NO PERMITS HAVE BEEN FILED | 08/27/2007 | 31 | 09/05/2007 | I2 | RES |
| 4314278 | 154-05 NORTHERN BOULEVA FAILURE TO COMPLY WITH COMMISSIONER ORDER TO OBTAIN A PERMIT | 07/18/2007 | 05 | 06/04/2007 | A1 | RES |
| 4300826 | 154-05 NORTHERN BOULEVA FAILURE TO COMPLY WITH DOB VIO#34529072K FOR WORKWITHOUT A PERMIT | 03/28/2007 | 05 | 02/22/2007 | A1 | RES |
| 4280126 | 154-05 NORTHERN BOULEVA ILLEGAL CONSTRUCTION , DEMO AND GUTTING OF 2ND FLOOR APARTMENT , NO PERMISSION FROM DOB | 09/30/2006 | 05 | 10/06/2006 | I2 | RES |
| 4269541 | 154-05 NORTHERN BOULEVA US CHURCH HAS NO SEC MEANS OF EGRESS NO FIRE EXITS CHURCH ON 3RD FL | 06/28/2006 | 37 | 06/29/2006 | A9 | RES |
| 4161079 | 154-05 NORTHERN BOULEVA AWNING READS LEE MI NO PERMITS | 02/13/2003 | 49 | 02/26/2003 | A1 | RES |
| 4049488 | 154-05 NORTHERN BOULEVA NO CERTIFICATE OF OCCUPANCY,2ND FLOOR , NO OCCUPANCY SIGNPOSTED | 09/18/1995 | 31 | 10/01/1996 | XX | RES |

Previous

If you have any questions please review these Frequently Asked Questions, the Glossary, or call the 311 Citizen Service Center by dialing 311 or (212) NEW YORK outside of New York City.

Shin000033





☒ CLICK HERE TO SIGN UP FOR BUILDINGS NEWS

**NYC Department of Buildings**
**DOB Violations**

Page: 1

Premises: 154-05 NORTHERN BOULEVARD QUEENS

BIN: <u>4119174</u>   Block: 5265   Lot: 5

| NUMBER | TYPE | FILE DATE |
|---|---|---|
| V* 000000C553J07 | DOB VIOLATION - DISMISSED | 00/00/0000 |
| DISMISSAL DATE: 04/08/1986 | | |
| V* 000000NO FORM10-31-77C33 | DOB VIOLATION - DISMISSED | 00/00/0000 |
| V* 000000NO FORM2138-7704-1 | DOB VIOLATION - DISMISSED | 00/00/0000 |
| V* 082978ES0704 | DOB VIOLATION - DISMISSED | 00/00/1978 |
| DISMISSAL DATE: 07/31/1989 | | BADGE NO.: 0000 |
| V* 121884C443E7 | DOB VIOLATION - DISMISSED | 00/00/1984 |
| V* 509584BOILER | DOB VIOLATION - DISMISSED | 00/00/1984 |
| V* 020185E82051 | DOB VIOLATION - DISMISSED | 00/00/1985 |
| V* 080585C446J07 | DOB VIOLATION - DISMISSED | 00/00/1985 |
| V* 081685ELL1081SS06808 | DOB VIOLATION - CLOSED | 00/00/1985 |
| CLOSURE DATE: 09/28/2011 | | |
| V* 040886C44J08 | DOB VIOLATION - DISMISSED | 00/00/1986 |
| V* 040886C443J08 | DOB VIOLATION - DISMISSED | 00/00/1986 |
| V* 050887LL1081SS05281 | DOB VIOLATION - DISMISSED | 00/00/1987 |
| V* 060688E137041 | DOB VIOLATION - DISMISSED | 00/00/1988 |
| <u>V* 053194LL108103884</u> | DOB VIOLATION - DISMISSED | 05/31/1994 |
| <u>V* 062893LL629114868</u> | DOB VIOLATION - DISMISSED | 06/28/1993 |
| <u>V* 060794LL629105931</u> | DOB VIOLATION - DISMISSED | 06/07/1994 |
| <u>V* 082995LL629145316</u> | DOB VIOLATION - DISMISSED | 08/29/1995 |
| <u>V* 021097LL629136903</u> | DOB VIOLATION - DISMISSED | 02/10/1997 |
| <u>V* 062990LL108104604</u> | DOB VIOLATION - DISMISSED | 06/29/1990 |
| <u>V* 042591LL108103238</u> | DOB VIOLATION - DISMISSED | 04/25/1991 |
| <u>V* 040792LL108104443</u> | DOB VIOLATION - DISMISSED | 04/07/1992 |
| <u>V* 062893LL108104021</u> | DOB VIOLATION - DISMISSED | 06/28/1993 |
| <u>V* 041795LL108103835</u> | DOB VIOLATION - DISMISSED | 04/17/1995 |
| <u>V* 030896LL108103061</u> | DOB VIOLATION - DISMISSED | 03/08/1996 |
| <u>V* 012099LL108103057</u> | DOB VIOLATION - DISMISSED | 01/20/1999 |

Next

If you have any questions please review these Frequently Asked Questions, the Glossary, or call the 311 Citizen Service Center by dialing 311 or (212) NEW YORK outside of New York City.

Shin000034





✉ CLICK HERE TO SIGN UP FOR BUILDINGS NEWS

**NYC Department of Buildings**
**DOB Violations**

Premises: 154-05 NORTHERN BOULEVARD QUEENS

Page: 2

BIN: 4119174   Block: 5265   Lot: 5

| NUMBER | TYPE | FILE DATE |
|---|---|---|
| V* 103000E9013/429674 | DOB VIOLATION - RESOLVED | 10/30/2000 |
| V* 032604E9444/497395 | DOB VIOLATION - RESOLVED | 03/26/2004 |
| V* 111904LL108103212 | DOB VIOLATION - DISMISSED | 11/19/2004 |
| V* 020105E94444119374 | DOB VIOLATION - RESOLVED | 02/01/2005 |
| V* 012306E94444151111 | DOB VIOLATION - RESOLVED | 01/23/2006 |
| V* 100105LL108104414 | DOB VIOLATION - DISMISSED | 10/01/2005 |
| V* 102606E9444/178474 | DOB VIOLATION - RESOLVED | 10/26/2006 |
| V* 040207LL108103606 | DOB VIOLATION - DISMISSED | 04/02/2007 |
| V* 092507E9444/218931 | DOB VIOLATION - RESOLVED | 09/25/2007 |
| V* 110907C0705WT | DOB VIOLATION - DISMISSED | 11/09/2007 |
| V* 052108Z0703SA | DOB VIOLATION - DISMISSED | 05/21/2008 |
| V* 090908E9444/275490 | DOB VIOLATION - RESOLVED | 09/09/2008 |
| V* 012810E9027/324372 | DOB VIOLATION - RESOLVED | 01/28/2010 |
| V* 120210E9028/312760 | DOB VIOLATION - RESOLVED | 12/02/2010 |
| V* 111210JVIOS01026 | DOB VIOLATION - DISMISSED | 11/12/2010 |
| V* 011311AEUHAZ101504 | DOB VIOLATION - DISMISSED | 01/13/2011 |
| V* 102111E9027/403339 | DOB VIOLATION - RESOLVED | 10/21/2011 |
| V* 110812E9027/455113 | DOB VIOLATION - RESOLVED | 11/08/2012 |
| V* 080113E9027/480693 | DOB VIOLATION - RESOLVED | 08/01/2013 |
| V* 033114EVCAT108316 | DOB VIOLATION - DISMISSED | 03/31/2014 |
| V* 100314E9027/524359 | DOB VIOLATION - RESOLVED | 10/03/2014 |
| V* 102615E9027/556161 | DOB VIOLATION - RESOLVED | 10/26/2015 |
| V* 110216AEUHAZ100434 | DOB VIOLATION - DISMISSED | 11/02/2016 |

Previous

If you have any questions please review these Frequently Asked Questions, the Glossary, or call the 311 Citizen Service Center by dialing 311 or (212) NEW YORK outside of New York City.

Shin000035





✉ CLICK HERE TO SIGN UP FOR BUILDINGS NEWS

**NYC Department of Buildings**
## ECB Query By Location

Premises: 154-05 NORTHERN BOULEVARD QUEENS

Page: 1 of 1

BIN: <u>4119174</u>   Block: 5265   Lot: 5   CB: 407

| Dept. of Buildings Violations & Compliance | |
|---|---|
| Total Issued = 40 | Open (Non-Compliance) = 1 |

| ECB Hearings | |
|---|---|
| Completed / Defaulted = 39 | Pending = 1 |

| ECB Number | Dept. of Buildings Violation Status | Respondent | ECB Hearing Status | Viol Date | Infraction Codes | ECB Penalty Due |
|---|---|---|---|---|---|---|
| 38264002J | OPEN - NO COMPLIANCE RECORDED<br>Severity: CLASS - 1 | THE RICHARDSON IRREVOCABL<br>**Inspect Unit:** ELEVATOR DIVISION | PENDING | 06/21/2018 | 151<br>**Viol Type:** ELEVATOR | $0.00 |
| 38075127K | RESOLVED - CURE ACCEPTED<br>Severity: NON-HAZARDOUS | J AND W HOLDING CORP | CURED/IN-VIO | 06/04/1998 | BP7<br>**Viol Type:** ELEVATOR | $0.00 |
| 38045818M | RESOLVED - CERTIFICATE ACCEPTED<br>Severity: NON-HAZARDOUS | J&W HOLDING CORP. | IN VIOLATION | 11/29/1994 | B8G<br>**Viol Type:** ELEVATOR | $0.00 |
| 34384232X | RESOLVED - CURE ACCEPTED<br>Severity: NON-HAZARDOUS | J & W HOLDING CORP<br>**Inspect Unit:** SPECIAL OPERATIONS | CURED/IN-VIO | 02/25/2003 | K1A<br>**Viol Type:** SIGNS | $0.00 |
| 34384233H | RESOLVED - CURE ACCEPTED<br>Severity: NON-HAZARDOUS | J & W HOLDING CORP<br>**Inspect Unit:** SPECIAL OPERATIONS | CURED/IN-VIO | 02/25/2003 | K3K<br>**Viol Type:** SIGNS | $0.00 |
| 34384234J | RESOLVED - CURE ACCEPTED<br>Severity: NON-HAZARDOUS | J & W HOLDING CORP<br>**Inspect Unit:** SPECIAL OPERATIONS | CURED/IN-VIO | 02/25/2003 | K1A<br>**Viol Type:** SIGNS | $0.00 |
| 34384236N | RESOLVED - CURE ACCEPTED<br>Severity: NON-HAZARDOUS | J & W HOLDING CORP<br>**Inspect Unit:** SPECIAL OPERATIONS | CURED/IN-VIO | 02/25/2003 | K3H<br>**Viol Type:** SIGNS | $0.00 |
| 34384238R | RESOLVED - CURE ACCEPTED<br>Severity: NON-HAZARDOUS | J & W HOLDING CORP<br>**Inspect Unit:** SPECIAL OPERATIONS | CURED/IN-VIO | 02/25/2003 | K3B<br>**Viol Type:** SIGNS | $0.00 |
| 34384231Y | RESOLVED - CURE ACCEPTED<br>Severity: NON-HAZARDOUS | J & W HOLDING CORP<br>**Inspect Unit:** SPECIAL OPERATIONS | CURED/IN-VIO | 02/25/2003 | K1A<br>**Viol Type:** SIGNS | $0.00 |
| 34384235L | RESOLVED - CURE ACCEPTED<br>Severity: NON-HAZARDOUS | J & W HOLDING CORP<br>**Inspect Unit:** SPECIAL OPERATIONS | CURED/IN-VIO | 02/25/2003 | K3J<br>**Viol Type:** SIGNS | $0.00 |

Shin000036

| | | | | | | |
|---|---|---|---|---|---|---|
| **34384237P** | RESOLVED - CURE ACCEPTED<br>**Severity:** NON-HAZARDOUS | J & W HOLDING CORP<br>**Inspect Unit:** SPECIAL OPERATIONS | CURED/IN-VIO | 02/25/2003 | **Viol Type:** SIGNS | $0.00 |
| **34384239Z** | RESOLVED - CURE ACCEPTED<br>**Severity:** NON-HAZARDOUS | J & W HOLDING CORP<br>**Inspect Unit:** SPECIAL OPERATIONS | CURED/IN-VIO | 02/25/2003  K3M<br>**Viol Type:** SIGNS | | $0.00 |
| **34529072K** | RESOLVED - CERTIFICATE<br>ACCEPTED<br>**Severity:** NON-HAZARDOUS | WU, TRUST TERENCE<br>**Inspect Unit:** QUEENS CONSTRUCTION | IN VIOLATION | 06/29/2006  BH3<br>**Viol Type:** CONSTRUCTION | | $0.00 |
| **34529073M** | RESOLVED - CERTIFICATE<br>ACCEPTED<br>**Severity:** NON-HAZARDOUS | WU,TRUST TERENCE<br>**Inspect Unit:** QUEENS CONSTRUCTION | IN VIOLATION | 06/29/2006  BH7<br>**Viol Type:** CONSTRUCTION | | $0.00 |
| **34577419R** | RESOLVED - CERTIFICATE<br>ACCEPTED<br>**Severity:** HAZARDOUS | W & W INTERNATIONAL<br>LLC<br>**Inspect Unit:** SPECIAL OPERATIONS | IN VIOLATION | 06/04/2007  BV1 | | $0.00 |
| **38169370H** | RESOLVED - CERTIFICATE<br>ACCEPTED<br>**Severity:** NON-HAZARDOUS | WW INTERNATIONAL LLC<br>**Inspect Unit:** ELEVATOR DIVISION | STIPULATION/IN-<br>VIO | 12/06/2007  BP7<br>**Viol Type:** ELEVATOR | | $0.00 |
| **38198720L** | RESOLVED - CERTIFICATE<br>ACCEPTED<br>**Severity:** CLASS - 2 | W & W INT'L LLC<br>**Inspect Unit:** ELEVATOR DIVISION | IN VIOLATION | 12/05/2008  251<br>**Viol Type:** ELEVATOR | | $0.00 |
| **38227700Y** | RESOLVED - CURE ACCEPTED<br>**Severity:** CLASS - 2 | W&W INTERNATIONAL LLC<br>DIA<br>**Inspect Unit:** ELEVATOR DIVISION | CURED/IN-VIO | 06/19/2013  251<br>**Viol Type:** ELEVATOR | | $0.00 |
| **34545378N** | RESOLVED - N/A - DISMISSED<br>**Severity:** HAZARDOUS | TERRENCE WU, TRUST<br>**Inspect Unit:** SPECIAL OPERATIONS | DISMISSED | 10/19/2006  BV1 | | $0.00 |
| **38185504Y** | RESOLVED - CERTIFICATE<br>ACCEPTED<br>**Severity:** NON-HAZARDOUS | W & W INTERNATIONAL<br>LLC<br>**Inspect Unit:** ELEVATOR DIVISION | IN VIOLATION | 06/03/2008  BP7<br>**Viol Type:** ELEVATOR | | $0.00 |
| **34920046Z** | RESOLVED - N/A - DISMISSED<br>**Severity:** CLASS - 1 | W & W INTERNATIONAL,<br>LLC<br>**Inspect Unit:** SPECIAL OPERATIONS | DISMISSED | 12/14/2010  162<br>**Viol Type:** SIGNS | | $0.00 |
| **38191838P** | RESOLVED - CURE ACCEPTED<br>**Severity:** CLASS - 3 | WW INTERNATIONAL LLC<br>**Inspect Unit:** ELEVATOR DIVISION | CURED/IN-VIO | 10/15/2008  351<br>**Viol Type:** ELEVATOR | | $0.00 |
| **38192189Z** | RESOLVED - CURE ACCEPTED<br>**Severity:** CLASS - 2 | W & W INTERNATIONAL<br>LLC<br>**Inspect Unit:** ELEVATOR DIVISION | CURED/IN-VIO | 10/20/2008  251<br>**Viol Type:** ELEVATOR | | $0.00 |

Shin000037

| Number | Status | Respondent | | Date | Code | Penalty |
|---|---|---|---|---|---|---|
| 34529072A | RESOLVED - CERTIFICATE ACCEPTED | HOLTROST TERENCE | IN VIOLATION | 06/29/2006 | B10 | $0.00 |
| | Severity: NON-HAZARDOUS | Inspect Unit: QUEENS CONSTRUCTION | | | Viol Type: CONSTRUCTION | |
| 34606595X | RESOLVED - CERTIFICATE ACCEPTED | W & W INTERNATIONAL LLC | IN VIOLATION | 10/03/2007 | BV1 | $0.00 |
| | Severity: HAZARDOUS | Inspect Unit: SPECIAL OPERATIONS | | | | |
| 34620547M | RESOLVED - N/A - DISMISSED | WSW INTERNATIONAL LLC WAN | DISMISSED | 11/09/2007 | B09 | $0.00 |
| | Severity: NON-HAZARDOUS | Inspect Unit: QUEENS CONSTRUCTION | | | Viol Type: CONSTRUCTION | |
| 34563029Y | RESOLVED - N/A - DISMISSED | W & W INTERNATIONAL LLC | DISMISSED | 02/22/2007 | BV1 | $0.00 |
| | Severity: NON-HAZARDOUS | Inspect Unit: SPECIAL OPERATIONS | | | | |
| 34848209K | RESOLVED - N/A - DISMISSED | W W INTERNATIONAL, LLC | DISMISSED | 04/20/2010 | 165 | $0.00 |
| | Severity: CLASS - 1 | Inspect Unit: SPECIAL OPERATIONS | | | Viol Type: SIGNS | |
| 34848210H | RESOLVED - N/A - DISMISSED | W W INTERNATIONAL, LLC | DISMISSED | 04/20/2010 | 162 | $0.00 |
| | Severity: CLASS - 1 | Inspect Unit: SPECIAL OPERATIONS | | | Viol Type: SIGNS | |
| 34848211J | RESOLVED - N/A - DISMISSED | W W INTERNATIONAL, LLC | DISMISSED | 04/20/2010 | 1B2 | $0.00 |
| | Severity: CLASS - 1 | Inspect Unit: SPECIAL OPERATIONS | | | | |
| 38226141M | RESOLVED - CURE ACCEPTED | W&W INTERNATIONAL LLC | CURED/IN-VIO | 03/29/2013 | 251 | $0.00 |
| | Severity: CLASS - 2 | Inspect Unit: ELEVATOR DIVISION | | | Viol Type: ELEVATOR | |
| 34848208Z | RESOLVED - CERTIFICATE ACCEPTED | W W INTERNATIONAL, LLC | IN VIOLATION | 04/20/2010 | 274 | $0.00 |
| | Severity: CLASS - 2 | Inspect Unit: SPECIAL OPERATIONS | | | Viol Type: SIGNS | |
| 38238989H | RESOLVED - CURE ACCEPTED | W&W INTERNATIONAL LLC | CURED/IN-VIO | 09/09/2015 | 251 | $0.00 |
| | Severity: CLASS - 2 | Inspect Unit: ELEVATOR DIVISION | | | Viol Type: ELEVATOR | |
| 34920043N | RESOLVED - N/A - DISMISSED | W W INTERNATIONAL, LLC | DISMISSED | 12/14/2010 | 160 | $0.00 |
| | Severity: CLASS - 1 | Inspect Unit: SPECIAL OPERATIONS | | | Viol Type: SIGNS | |
| 34920044P | RESOLVED - N/A - DISMISSED | W W INTERNATIONAL, LLC | DISMISSED | 12/14/2010 | 165 | $0.00 |
| | Severity: CLASS - 1 | Inspect Unit: SPECIAL OPERATIONS | | | Viol Type: SIGNS | |
| 34920045R | RESOLVED - N/A - DISMISSED | W W INTERNATIONAL, LLC | DISMISSED | 12/14/2010 | 1B2 | $0.00 |
| | Severity: CLASS - 1 | Inspect Unit: SPECIAL OPERATIONS | | | | |
| 35143682M | RESOLVED - CERTIFICATE | DIANA WANG C/O WAND W | STIPULATION/IN- | 04/28/2016 | 202 | $0.00 |

Shin000038

| | ACCEPTED | IN1 | VIO | | | $0.00 |
| | Severity: CLASS - 2 | Inspect Unit: QUEENS CONSTRUCTION | | Viol Type: CONSTRUCTION | | |
| 35181982L | RESOLVED - CERTIFICATE ACCEPTED | PICNIC GARDEN | IN VIOLATION | 08/08/2016 | 102 | $0.00 |
| | Severity: CLASS - 1 | Inspect Unit: QUEENS PLUMBING | | Viol Type: CONSTRUCTION | | |
| 38253271Y | RESOLVED - CERTIFICATE ACCEPTED | WANG, MICHEL S | IN VIOLATION | 05/09/2017 | 151 | $1,000.00 |
| | Severity: CLASS - 1 | Inspect Unit: ELEVATOR DIVISION | | Viol Type: ELEVATOR | | |
| 35290195P | RESOLVED - CERTIFICATE ACCEPTED | MJSSS ENTERPRISE LLC | STIPULATION/IN-VIO | 09/07/2017 | 201 | $0.00 |
| | Severity: CLASS - 2 | Inspect Unit: SPECIAL OPERATIONS | | Viol Type: CONSTRUCTION | | |

**Compliance Status** (Open/Resolved) relates to whether a violation has been corrected/uncorrected. Dismissed violations do not require filing a Certificate of Correction.

**ECB Hearing Status** and the **ECB Penalty Due** are separate from **Compliance Status** (i.e. a penalty is still due in many cases even when the violating condition has been fixed).

| Severity Class | |
| --- | --- |
| Class 1 - Immediately Hazardous<br>Class 2 - Major<br>Class 3 - Lesser | HAZ - Hazardous - 1968 Building Code<br>NON-HAZ - Non-hazardous - 1968 Building Code |

| Violation Status Descriptions | ECB Hearing Status |
| --- | --- |
| OPEN - No Compliance Recorded<br>OPEN - Certificate Pending (Certificate of Correction submitted and under review)<br>OPEN - Certificate Disapproved (Certificate of Correction disapproved/not in compliance)<br>RESOLVED - N/A-Dismissed (at ECB - no Certificate of Correction required)<br>RESOLVED - Certificate Accepted (Certification of Correction Accepted/in compliance)<br>RESOLVED - Cure Accepted (early correction accepted - in violation/no penalty or hearing)<br>RESOLVED - Compliance Insp/Doc (condition verified by Inspector or by Dept. documentation) | CURED/IN-VIO - In Violation/no hearing required<br>STIPULATION/IN-VIO - No hearing required/in violation<br>IN VIOLATION - Hearing decision completed<br>DISMISSED - Hearing decision completed<br>DEFAULT - Respondent failed to appear at hearing<br>PUBLICLY-OWNED - No hearing required<br>PENDING - Awaiting ECB hearing or decision<br>ADMIT/IN-VIO - In Violation/no hearing required<br>WRITTEN OFF - Imposed penalty legally uncollectable |

If you have any questions please review these Frequently Asked Questions, the Glossary, or call the 311 Citizen Service Center by dialing 311 or (212) NEW YORK outside of New York City.

Shin000039

# NYC

## Buildings

# NYC



✉ CLICK HERE TO SIGN UP FOR BUILDINGS NEWS

**NYC Department of Buildings**
**Job Overview**

> The below job records do not include filings submitted in DOB NOW; use the <u>DOB NOW Public Portal</u> to access DOB NOW records.

Premises: 154-05 NORTHERN BOULEVARD QUEENS

Page: 1 of 3

BIN: <u>4119174</u>   Block: 5265   Lot: 5

To start overview at new date, select Month: [   ▼] Day: [     ] Year: [       ]

[ Show All BIS Job Types     ▼]   [ Show All Filings     ▼]   [ APPLY ]

| FILE DATE | JOB # | DOC # | JOB TYPE | JOB STATUS | STATUS DATE | LIC # | APPLICANT | IN AUDIT | ZONING APPROVAL |
|---|---|---|---|---|---|---|---|---|---|
| 07/19/2018 | **421658673** | 01 | A2 | Q PERMIT-PARTIAL | 07/24/2018 | 0089081 PE | KIM | | NOT APPLICABLE |
| RENOVATION OF INTERIOR ELEVATOR CORE AT EXISTING COMMERCIAL BUILDING. ELEV Work on Floor(s): CEL 001 thru 003 | | | | | | | | | |
| 03/28/2018 | **421616219** | 01 | A2 | R PERMIT-ENTIRE | 07/23/2018 | 0088804 PE | LEE | | NOT APPLICABLE |
| INTERIOR RENOVATION AT EXISTING COMMERCIAL AREA @ 3RD FL. INCLUDING MODIFI Work on Floor(s): 003 | | | | | | | | | |
| 12/29/2017 | **421456098** | 02 | A2 | P APPROVED | 01/31/2018 | | GUALTIER | | NOT APPLICABLE |
| POST APPROVAL AMENDMENT FOR 01 Work on Floor(s): OSP | | | | | | | | | |
| 09/20/2017 | **440435646** | 01 | A3 | X SIGNED OFF | 12/26/2017 | 0072914 PE | AHMED | | NOT APPLICABLE |
| INSTALLATION OF HEAVY DUTY SIDEWALK SHED AS PER PLANS. NO CHANGE IN USE, E Work on Floor(s): OSP | | | | | | | | | |
| 08/18/2017 | **421529279** | 01 | A2 | X SIGNED OFF | 01/10/2018 | 0088804 PE | LEE | | NOT APPLICABLE |
| EXTERIOR RENOVATION AT EXISTING BUILDING FACADE WORK INCLUDE STUCCO WORK, Work on Floor(s): 001,002,003,OSP | | | | | | | | | |
| 07/24/2017 | **420111569** | 03 | PA | P APPROVED | 07/25/2017 | | CHON | | NOT APPLICABLE |
| POST APPROVAL AMENDMENT FOR 01 Work on Floor(s): 002 | | | | | | | | | |
| 07/18/2017 | **440420297** | 01 | A2 | H P/E IN PROCESS | 07/18/2017 | 0088804 PE | LEE | | NOT APPLICABLE |

Shin000040

ADMIN CLOSED 03/16/2017 INTERIOR & EXTERIOR RENOVATION AT EXISTING COMMERC
Work on Floor(s): 001,002,003

| 03/07/2017 | 421456098 | 01 | A2 | X SIGNED OFF | 02/20/2018 | 0071249 PE | GUALTIER | NOT APPLICABLE |

REPLACING (2) 5 TON HVAC UNITS WITH RELATED CONDENSORS IN EXISTING EQUIPME
Work on Floor(s): OSP

| 10/12/2016 | 421061512 | 05 | A1 | P APPROVED | 11/03/2016 | | LEE | NOT APPLICABLE |

POST APPROVAL AMENDMENT FOR 02
Work on Floor(s): CEL,001,OSP

| 09/02/2016 | 440341275 | 01 | A2 | X SIGNED OFF | 02/21/2017 | 0033041 RA | LEE | NOT APPLICABLE |

INSTALLATION OF BACKFLOW PREVENTION DEVICES AT EXISTING WATER SERVICES AT
Work on Floor(s): CEL

| 08/18/2016 | 421339475 | 02 | PA | P APPROVED | 10/18/2016 | | LEE | NOT APPLICABLE |

POST APPROVAL AMENDMENT FOR 01
Work on Floor(s): 001

| 08/12/2016 | 421061512 | 04 | A1 | P APPROVED | 08/17/2016 | | LEE | NOT APPLICABLE |

POST APPROVAL AMENDMENT FOR 02
Work on Floor(s): CEL,001,OSP

| 07/15/2016 | 421061512 | 03 | A1 | P APPROVED | 07/26/2016 | | LEE | NOT APPLICABLE |

POST APPROVAL AMENDMENT FOR 02
Work on Floor(s): CEL,001,OSP

| 07/13/2016 | 421349231 | 01 | A2 | X SIGNED OFF | 03/03/2017 | 0084072 PE | CRUZ | NOT APPLICABLE |

ADDITIONS AND ALTERATIONS OF EXISTING APPROVED FIRE ALARM SYSTEM. NO CHANG
Work on Floor(s): 001

| 07/07/2016 | 421345976 | 01 | SG | X SIGNED OFF | 11/15/2016 | 0000215 SI | HAHN | NOT APPLICABLE |

ERECT AN ILLUMINATED NON FLASHING BUSINESS ACCESSORY SIGN ON WALL. NO CHAN
Work on Floor(s): 001

| 07/01/2016 | 421345495 | 01 | A2 | X SIGNED OFF | 12/12/2016 | 0066722 PE | HUANG | NOT APPLICABLE |

INSTALL NEW FIRE SUPPRESSION SYSTEMS @ 1ST FLOOR IN CONJUNCTION WITH THIS
Work on Floor(s): 001

| 06/22/2016 | 421339475 | 01 | PA | U COMPLETED | 02/13/2017 | 0033041 RA | LEE | NOT APPLICABLE |

Work on Floor(s): 001

| 06/02/2016 | 421061512 | 02 | A1 | X SIGNED OFF | 03/02/2017 | 0033041 RA | LEE | NOT APPLICABLE |

STRUCTURAL, MECHANICAL, PLUMBING AND SPRINKLER WORK.
Work on Floor(s): CEL,001,OSP

| 05/06/2016 | 421061512 | 01 | A1 | X SIGNED OFF | 03/02/2018 | 0033041 RA | LEE | NOT |

Shin000041

NOT APPLICABLE

AMENDMENT EXISTING C OF O #420111355 TO CHANGE OCCUPANCY AND USE OF CELLA
Work on Floor(s): CEL,001,OSP

| 05/05/2016 | 440301941 | 02 | A2 | P APPROVED | 05/05/2016 | | LEE | NOT APPLICABLE |
|---|---|---|---|---|---|---|---|---|

POST APPROVAL AMENDMENT FOR 01 REMOVAL OF NON-BEARING PARTITIONS AND MINOR
Work on Floor(s): CEL,001,OSP

| 04/07/2016 | 440301941 | 01 | A2 | X SIGNED OFF | 11/09/2016 | 0033041 RA | LEE | NOT APPLICABLE |
|---|---|---|---|---|---|---|---|---|

REMOVAL OF NON-BEARING PARTITIONS AND MINOR PARTITION WORKS. NO CHANGE IN
Work on Floor(s): CEL,001,OSP

| 01/13/2016 | 421253495 | 01 | A3 | X SIGNED OFF | 10/19/2016 | 0093111 PE | SCHWARTZ | NOT APPLICABLE |
|---|---|---|---|---|---|---|---|---|

REPLACEMENT OF EXISTING TELECOMMUNICATIONS ANTENNAS WITH INSTALLATION OF R
Work on Floor(s): ROF,BAS

| 06/02/2015 | 421173072 | 01 | A2 | X SIGNED OFF | 11/09/2015 | 0086301 PE | ZHAO | NOT APPLICABLE |
|---|---|---|---|---|---|---|---|---|

REPLACE 2 EXISTING HVAC UNITS ON THE ROOF . THERE IS NO CHANGE OCCUPANCY,
Work on Floor(s): ROF

| 08/09/2013 | 420877484 | 01 | SG | R PERMIT-ENTIRE | 08/16/2013 | 0016493 RA | ROJAS | NOT APPLICABLE |
|---|---|---|---|---|---|---|---|---|

JOB WITHDRAWN 08/28/2014 NON ILLUMINATED NON ADVERTISING ACCESSORY SIGN -
Work on Floor(s): OSP

| 05/08/2013 | 420574453 | 02 | SG | P APPROVED | 06/04/2013 | 000218 SI | ZHANG | NOT APPLICABLE |
|---|---|---|---|---|---|---|---|---|

DOC WITHDRAWN 08/28/2014
Work on Floor(s): OSP

| 03/27/2013 | 420334052 | 03 | A3 | P APPROVED | 03/29/2013 | | CHANG | NOT APPLICABLE |
|---|---|---|---|---|---|---|---|---|

POST APPROVAL AMENDMENT FOR 01
Work on Floor(s): 003

| 05/30/2012 | 420574453 | 01 | SG | R PERMIT-ENTIRE | 07/18/2012 | 000218 SI | ZHANG | NOT APPLICABLE |
|---|---|---|---|---|---|---|---|---|

JOB WITHDRAWN 08/28/2014 INSTALLATION OF A NON-ILLUMINATED ACCESSORY BUSIN
Work on Floor(s): OSP

| 03/29/2012 | 420111355 | 03 | A1 | P APPROVED | 04/24/2012 | | CHON | NOT APPLICABLE |
|---|---|---|---|---|---|---|---|---|

POST APPROVAL AMENDMENT FOR 01
Work on Floor(s): 002

| 02/21/2012 | 420111569 | 02 | PA | P APPROVED | 02/23/2012 | | CHON | NOT APPLICABLE |
|---|---|---|---|---|---|---|---|---|

POST APPROVAL AMENDMENT FOR 01
Work on Floor(s): 002

| 11/16/2011 | 420505554 | 01 | A2 | R PERMIT-ENTIRE | 05/18/2012 | 0013013 RA | COOPERMA | NOT APPLICABLE |
|---|---|---|---|---|---|---|---|---|

JOB WITHDRAWN 06/04/2013 INSTALLATION OF AUTOMATIC SMOKE/HEAT DETECTION/SP
Work on Floor(s): 001,002,CEL

Shin000042

| 11/03/2011 | 420334052 | 02 | A3 | P APPROVED | 11/03/2011 | | CHANG | NOT APPLICABLE |
|---|---|---|---|---|---|---|---|---|

POST APPROVAL AMENDMENT FOR 01
Work on Floor(s): 003

| 09/27/2011 | 420111355 | 02 | A1 | P APPROVED | 09/28/2011 | | CHON | NOT APPLICABLE |
|---|---|---|---|---|---|---|---|---|

POST APPROVAL AMENDMENT FOR 01
Work on Floor(s): 002

| 06/17/2011 | 420369096 | 01 | A3 | X SIGNED OFF | 04/08/2014 | 0089311 PE | FITZSIMM | NOT APPLICABLE |
|---|---|---|---|---|---|---|---|---|

INSTALLATION OF ADDITIONAL CABINET IN EXISTING TELECOMMUNICATIONS ROOM IN
Work on Floor(s): BAS,ROF

| 06/16/2011 | 420369531 | 01 | A2 | X SIGNED OFF | 07/22/2013 | 0013013 RA | COOPERMA | NOT APPLICABLE |
|---|---|---|---|---|---|---|---|---|

INSTALLATION OF MANUAL AUTOMATIC SMOKE/HEAT DETECTION AND SPRINKLER FA SYS
Work on Floor(s): CEL 001 thru 003

| 03/21/2011 | 420334052 | 01 | A3 | X SIGNED OFF | 05/14/2013 | 0083433 PE | CHANG | NOT APPLICABLE |
|---|---|---|---|---|---|---|---|---|

INSTALLATION OF PARTITION WALL WITH DOOR. NO CHANGE IN USE, OCCUPANCY AND
Work on Floor(s): 003

| 11/24/2010 | 420291142 | 01 | SG | J P/E DISAPPROVED | 12/29/2010 | OT | PARK | NOT APPLICABLE |
|---|---|---|---|---|---|---|---|---|

JOB WITHDRAWN 07/28/2014 ERECT NON-ILLUMINATED ACCESSORY WALL SIGN, NON-AD
Work on Floor(s): 003

| 12/04/2009 | 420111569 | 01 | PA | U COMPLETED | 10/21/2014 | 0068029 PE | CHON | NOT APPLICABLE |
|---|---|---|---|---|---|---|---|---|

Work on Floor(s): 002

| 12/03/2009 | 420111355 | 01 | A1 | X SIGNED OFF | 11/21/2014 | 0068029 PE | CHON | NOT APPLICABLE |
|---|---|---|---|---|---|---|---|---|

TO CHANGE USE OF SECOND FLOOR FROM MUSIC SCHOOL (U.G.9) TO EATING AND DRIN
Work on Floor(s): 002

| 08/15/2008 | 410015460 | 03 | A1 | P APPROVED | 08/15/2008 | | Turner | NOT APPLICABLE |
|---|---|---|---|---|---|---|---|---|

POST APPROVAL AMENDMENT FOR 01
Work on Floor(s): 003

| 06/04/2008 | 410115325 | 01 | A2 | X SIGNED OFF | 12/03/2008 | 0016162 RA | TURNER | NOT APPLICABLE |
|---|---|---|---|---|---|---|---|---|

RELOCATE ELEVEN (11) SPRINKLER HEADS ON THE 3RD FLOOR. NO CHANGE IN USE,E
Work on Floor(s): 3RD

Next

If you have any questions please review these Frequently Asked Questions, the Glossary, or call the

Shin000043

# NYC Buildings



☒ CLICK HERE TO SIGN UP FOR BUILDINGS NEWS

NYC Department of Buildings
Job Overview

The below job records do not include filings submitted in DOB NOW; use the DOB NOW Public Portal to access DOB NOW records.

Premises: 154-05 NORTHERN BOULEVARD QUEENS

Page: 2 of 3

BIN: 4119174   Block: 5265   Lot: 5

To start overview at new date, select Month: [ ▼ ] Day: [  ] Year: [  ]

[ Show All BIS Job Types ▼ ]   [ Show All Filings ▼ ]   [ APPLY ]

| FILE DATE | JOB # | DOC # | JOB TYPE | JOB STATUS | STATUS DATE | LIC # | APPLICANT | IN AUDIT | ZONING APPROVAL |
|---|---|---|---|---|---|---|---|---|---|
| 05/29/2008 | 410015460 | 02 | A1 | P APPROVED | 05/30/2008 | | Turner | | NOT APPLICABLE |
| | POST APPROVAL AMENDMENT FOR 01 <br> Work on Floor(s): 003 | | | | | | | | |
| 04/25/2008 | 410015451 | 03 | A2 | P APPROVED | 04/25/2008 | | Turner | | NOT APPLICABLE |
| | POST APPROVAL AMENDMENT FOR 01 LEGALIZATION OF 68 TONS OF HVAC EQUIPMENT A <br> Work on Floor(s): ROF | | | | | | | | |
| 01/30/2008 | 410015451 | 02 | A2 | P APPROVED | 01/30/2008 | 0016162 RA | Turner | | NOT APPLICABLE |
| | POST APPROVAL AMENDMENT FOR 01 <br> Work on Floor(s): ROF | | | | | | | | |
| 10/17/2007 | 410015460 | 01 | A1 | X SIGNED OFF | 12/04/2008 | 0016162 RA | Turner | | NOT APPLICABLE |
| | Modifications to interior partitions as required to amend the Certificate <br> Work on Floor(s): 003 | | | | | | | | |
| 10/17/2007 | 410015451 | 01 | A2 | X SIGNED OFF | 05/27/2008 | 0016162 RA | Turner | | NOT APPLICABLE |
| | LEGALIZATION OF 68 TONS OF HVAC EQUIPMENT AT ROOF . NO CHANGE TO USE , OCC <br> Work on Floor(s): ROF | | | | | | | | |
| 03/02/2007 | 402549685 | 01 | A1 | J P/E DISAPPROVED | 04/24/2007 | 0076501 PE | Lee | | NOT APPLICABLE |
| | JOB WITHDRAWN 10/15/2008 CONVERT TRADE SCHOOL INTO HOUSE OF WORSHIP & OFFI <br> Work on Floor(s): 003 | | | | | | | | |
| 05/15/2006 | 402383540 | 01 | A3 | X SIGNED OFF | 04/05/2007 | 0075376 PE | SCHERER | | NOT APPLICABLE |

Shin000044

Case 1:17-cv-05183-SMG   Document 76-11   Filed 05/12/20   Page 23 of 40 PageID #: 1110

REPLACEMENT OF ANTENNAS ON ROOF. INSTALLATION ADDITIONAL CABINET
Work on Floor(s): ROF,BAS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/17/2004 | 401837875 | 01 | A3 | X SIGNED OFF | 02/07/2006 0068242 PE MAREK | NOT APPLICABLE |

NON ILLUMINATED NON ADVERTISING ACCESSORY ANWING READING- LEE MYLES
Work on Floor(s): 001

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/17/2004 | 401837866 | 01 | A3 | X SIGNED OFF | 02/07/2006 0068242 PE MAREK | NOT APPLICABLE |

NON ILLUMINATED NON ADVERTISING ACCESSORY AWNING READING- LEE MYLES
Work on Floor(s): 001

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/17/2004 | 401837857 | 01 | SG | X SIGNED OFF | 02/07/2006 0068242 PE MAREK | NOT APPLICABLE |

ILLUMINATED NON ADVERTISING ACCESSORY WALL SIGN
Work on Floor(s): 001

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01/20/2004 | 401810297 | 01 | SG | R PERMIT-ENTIRE | 02/10/2004 0000000 OT WEISENTH | NOT APPLICABLE |

JOB WITHDRAWN 11/20/2008 ILLUMINATED NON ADVERTISING ACCESSORY DOUBLE FACE
Work on Floor(s): 001

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/07/2003 | 401692370 | 01 | A3 | X SIGNED OFF | 05/05/2005 0020419 RA HULME | NOT APPLICABLE |

Install heavy duty sidewalk shed 54ft long at 154-05 Northern Blvd-during
Work on Floor(s): OSP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/02/2003 | 401646643 | 01 | SG | R PERMIT-ENTIRE | 06/10/2003 0000000 OT Park | NOT APPLICABLE |

JOB WITHDRAWN 11/20/2008 Install accessory business sign.
Work on Floor(s): 002

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/06/2001 | 401309598 | 01 | A2 | X SIGNED OFF | 05/20/2002 0076240 PE MICHAEL | NOT APPLICABLE |

REPLCACEMENT OF ANTENNA AND ASSOCIATED E QUPMENT AT A TELECOMMUNCIATION
Work on Floor(s): 001,ROF

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01/30/2001 | 401209599 | 01 | A2 | X SIGNED OFF | 08/24/2001 0068973 PE SOBIECH | NOT APPLICABLE |

INSTALLING HVAC IN EXISTING TELECOMMUNIC ATIONS ROOM IN BASEMENT. RELATE
Work on Floor(s): BAS,ROF

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/02/2000 | 401167107 | 01 | A2 | X SIGNED OFF | 08/24/2001 0068973 PE SOBIACH | NOT APPLICABLE |

INSTALLING CABINETS IN EXISTING TELECOMM UNICATIONS ROOM IN BASEMENT.
Work on Floor(s): BAS,ROF

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/11/1997 | 400444998 | 09 | A1 | X SIGNED OFF | 10/08/1997 0017683 RA MORALISH | NOT APPLICABLE |

POST APPROVAL AMENDMENT FOR 01
Work on Floor(s): CEL,001,002,003

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/11/1997 | 400444998 | 08 | A1 | X SIGNED OFF | 10/08/1997 0017683 RA MORALISH | NOT APPLICABLE |

POST APPROVAL AMENDMENT FOR 01
Work on Floor(s): CEL,001,002,003

Shin000045

Job Overview

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/11/1997 | 400444998 | 07 | A1 | X SIGNED OFF | 10/08/1997 0017683 RA MORALISH | NOT APPLICABLE |
| | POST APPROVAL AMENDMENT FOR 01 | | | | | | |
| | Work on Floor(s): CEL,001,002,003 | | | | | | |
| 06/11/1997 | 400444998 | 06 | A1 | X SIGNED OFF | 10/08/1997 0017683 RA MORALISH | NOT APPLICABLE |
| | POST APPROVAL AMENDMENT FOR 01 | | | | | | |
| | Work on Floor(s): CEL,001,002,003 | | | | | | |
| 03/18/1997 | 400444998 | 05 | A1 | X SIGNED OFF | 10/08/1997 0017683 RA MORALISH | NOT APPLICABLE |
| | POST APPROVAL AMENDMENT FOR 01 | | | | | | |
| | Work on Floor(s): CEL,001,002,003 | | | | | | |
| 06/19/1996 | 400504076 | 02 | A2 | P APPROVED | 06/19/1996 0023909 RA LEE | NOT APPLICABLE |
| | POST APPROVAL AMENDMENT FOR 01 | | | | | | |
| | Work on Floor(s): 002 | | | | | | |
| 11/02/1995 | 400591560 | 01 | SG | X SIGNED OFF | 03/11/1996 0000007 WEISENTH | NOT APPLICABLE |
| | ILLUMINATED ACCESSORY RIGHT ANGLE BUSINE SS WALL SIGN | | | | | | |
| | Work on Floor(s): 1 | | | | | | |
| 04/06/1995 | 400444998 | 04 | A1 | X SIGNED OFF | 10/08/1997 0017683 RA MORALISH | NOT APPLICABLE |
| | POST APPROVAL AMENDMENT FOR 01 | | | | | | |
| | Work on Floor(s): CEL,001,002,003 | | | | | | |
| 02/06/1995 | 400519701 | 01 | A3 | X SIGNED OFF | 10/02/1995 0023094 RA MUGAVERO | NOT APPLICABLE |
| | Work on Floor(s): 001 | | | | | | |
| 01/25/1995 | 400517776 | 01 | A2 | X SIGNED OFF | 11/28/1995 0068248 PE MAREK | NOT APPLICABLE |
| | PROPOSED INSTALLATION OF TWO A/C UNITS ON ROOF | | | | | | |
| | Work on Floor(s): 003 | | | | | | |
| 12/13/1994 | 400510808 | 01 | A2 | X SIGNED OFF | 06/19/1996 0023909 RA LEE | NOT APPLICABLE |
| | PROVISION OF GAS FOR HVAC UNIT NO CHANGE TO FLOOR AREA,USE,OCCU | | | | | | |
| | Work on Floor(s): 002,ROF | | | | | | |
| 12/09/1994 | 400510318 | 01 | A2 | X SIGNED OFF | 11/06/1995 0068242 PE MAREK | NOT APPLICABLE |
| | PARTITIONS, SHEETROCKING, SUSPENDED CEIL ING OFFICE AREAS, PLUMBING BATH | | | | | | |
| | Work on Floor(s): 003 | | | | | | |
| 12/08/1994 | 400500383 | 02 | A2 | P APPROVED | 12/08/1994 0023909 RA LEE | NOT APPLICABLE |
| | POST APPROVAL AMENDMENT FOR 01 | | | | | | |
| | Work on Floor(s): 002 | | | | | | |
| 11/09/1994 | 400504076 | 01 | A2 | X SIGNED OFF | 06/21/1996 0023909 RA LEE | NOT APPLICABLE |
| | INSTALL AIR-CONDITIONING UNIT AND DUCTWO RK IN COMMERCIAL SPACE ON 2ND F | | | | | | |
| | Work on Floor(s): 002 | | | | | | |

Shin000046

Job Overview

| 11/07/1994 | 400502416 | 01 | SG | X SIGNED OFF | 09/07/1995 0000007 | WEISENTH | NOT APPLICABLE |

ILLUMINATED UPRIGHT ACCESSORY BUSINESS W ALL SIGN
Work on Floor(s): 001

| 11/07/1994 | 400502390 | 01 | SG | X SIGNED OFF | 09/07/1995 0000007 | WEISENTH | NOT APPLICABLE |

NON ILLUMINATED PARALLEL ACCESSORY BUSIN ESS WALL SIGN INSIDE PROPERTY L
Work on Floor(s): 1

| 11/07/1994 | 400502381 | 01 | SG | X SIGNED OFF | 09/07/1995 0000007 | WEISENTH | NOT APPLICABLE |

NON-ILLUMINATED PARALLEL ACC. BUSINESS W ALLS IGN PAINTED SIGN ON WALL I
Work on Floor(s): 001

| 11/03/1994 | 400444998 | 03 | A1 | X SIGNED OFF | 10/08/1997 60678-1 PE | BASSAN | NOT APPLICABLE |

POST APPROVAL AMENDMENT FOR 01 TO REMOVE NON-BEARING PARTITIONS IN THE CEL
Work on Floor(s): CEL,001,002,003

| 10/31/1994 | 400444998 | 02 | A1 | X SIGNED OFF | 10/08/1997 0017683 RA | MORALISH | NOT APPLICABLE |

POST APPROVAL AMENDMENT FOR 01
Work on Floor(s): CEL,001,002,003

| 10/21/1994 | 400500383 | 01 | A2 | X SIGNED OFF | 05/14/1997 0023909 RA | LEE | NOT APPLICABLE |

PROVISION OF NON-BEARING PARTITION ON SE COND FLOOR FOR THE USE OF MUSIC
Work on Floor(s): 002

| 10/14/1994 | 400496995 | 01 | SG | J P/E DISAPPROVED | 10/17/1994 007 | WEISENTH | NOT APPLICABLE |

JOB WITHDRAWN 09/13/1995 ILLUMINATED ACCESSORY PROJECTING BUSINESS WALL SI
Work on Floor(s): 001

| 09/27/1994 | 400487870 | 01 | SG | X SIGNED OFF | 09/07/1995 | WEISENTH | NOT APPLICABLE |

NO ILLUMINATED PARALLEL ACCESSORY BUSINE SS WALL SIGN PAINTED.
Work on Floor(s): 1

| 09/21/1994 | 400487861 | 01 | SG | X SIGNED OFF | 09/07/1995 007 | WEISENTH | NOT APPLICABLE |

NON ILLUMINATED PARALLEL ACCESSORY BUSIN ESS WALL SIGN PAINTED.
Work on Floor(s): 001

| 09/06/1994 | 400487852 | 01 | SG | X SIGNED OFF | 09/07/1995 007 | WEISENTH | NOT APPLICABLE |

NON-ILLUMINATED PARALLEL ACCESSORY BUSIN ESS WALL SIGN.
Work on Floor(s): 001

[ Previous ]    [ Next ]

If you have any questions please review these Frequently Asked Questions, the Glossary, or call the

Shin000047

311 Citizen Service Center by dialing 311 or (212) NEW YORK outside of New York City.

Job Overview

Case 2:17-cv-03763 Document 76-11 Filed 05/12/20 Page 26 of 40 PageID #: 1113

Shin000048





⊠ CLICK HERE TO SIGN UP FOR BUILDINGS NEWS

NYC Department of Buildings

## Job Overview

The below job records do not include filings submitted in DOB NOW; use the DOB NOW Public Portal to access DOB NOW records.

Premises: 154-05 NORTHERN BOULEVARD QUEENS

Page: 3 of 3

BIN: 4119174   Block: 5265   Lot: 5

To start overview at new date, select Month: [ ▼ ] Day: [ ] Year: [ ]

[ Show All BIS Job Types ▼ ]   [ Show All Filings ▼ ]   [ APPLY ]

| FILE DATE | JOB # | DOC # | JOB TYPE | JOB STATUS | STATUS DATE | LIC # | APPLICANT | IN AUDIT | ZONING APPROVAL |
|-----------|-------|-------|----------|------------|-------------|-------|-----------|----------|-----------------|
| 09/06/1994 | **400487843** | 01 | SG | X SIGNED OFF | 09/07/1995 | 007 | WEISENTH | | NOT APPLICABLE |
| | ILLUMINATED ACCESSORY UPRIGHT BUSINESS W ALL SIGN. Work on Floor(s): 001 | | | | | | | | |
| 06/15/1994 | **400418847** | 02 | A1 | P APPROVED | 06/15/1994 | 0017683 RA | MORALISH | | NOT APPLICABLE |
| | DOC WITHDRAWN 10/16/1995 Work on Floor(s): BSM,1, 2, 3 | | | | | | | | |
| 05/05/1994 | **400456387** | 01 | A2 | X SIGNED OFF | 04/30/1997 | 0065855 PE | BOWE | | NOT APPLICABLE |
| | INSTALLATION OF SPRS. SYSTEM, IN BASEMEN T FIRST AND SECOND FLS. TOTAL Work on Floor(s): CEL,001,002,003 | | | | | | | | |
| 03/07/1994 | **400444998** | 01 | A1 | X SIGNED OFF | 10/08/1997 | 0017683 RA | MORALISH | | NOT APPLICABLE |
| | TO REMOVE NON-BEARING PARTITIONS IN THE CELLAR, 1ST FL. 2ND FL., 3RD FL. Work on Floor(s): CEL,001,002,003 | | | | | | | | |
| 10/21/1993 | **400418847** | 01 | A1 | P APPROVED | 02/14/1994 | 0017683 RA | MORALISH | | NOT APPLICABLE |
| | JOB WITHDRAWN 10/16/1995 FOR ZONING REVIEW ONLY, NO WORK TO BE DO NE UNDER Work on Floor(s): BSM,1, 2, 3 | | | | | | | | |
| 01/16/1991 | **400151955** | 01 | A2 | X SIGNED OFF | 04/01/1997 | 0010502 RA | JUENGERT | | NOT APPLICABLE |
| | ERECT NEW NON BEARING PARITIONS,NEW DOOR ,NEW SUSPENDED CEILING, NEW HVAC. Work on Floor(s): BAS | | | | | | | | |

[ Previous ]

9/1/2018 Case 1:17-cv-05183-SMG   Document 76-11   Filed 05/12/20   Page 28 of 40 PageID #: 1115

If you have any questions please review these Frequently Asked Questions, the Glossary, or call the 311 Citizen Service Center by dialing 311 or (212) NEW YORK outside of New York City.

Shin000050





☒ CLICK HERE TO SIGN UP FOR BUILDINGS NEWS

NYC Department of Buildings
**Property Profile Overview**

**154-05 NORTHERN BOULEVARD**
NORTHERN BOULEVARD   154-05 - 154-05
154 STREET                      NO NUMBER

**QUEENS  11354**
Health Area            : 1310
Census Tract         : 1171
Community Board   : 407
Buildings on Lot     : 1

BIN# 4119174

Tax Block   : 5265
Tax Lot       : 5
Condo        : NO
Vacant        : NO

**View DCP Addresses...**    **Browse Block**

**View Zoning Documents**    **View Challenge Results**    **Pre - BIS PA**    **View Certificates of Occupancy**

Cross Street(s):                     154 STREET,  155 STREET
DOB Special Place Name:
DOB Building Remarks:
Landmark Status:
Local Law:                      NO               Special Status:          N/A
SRO Restricted:            NO               Loft Law:                   NO
UB Restricted:               NO               TA Restricted:           NO
Environmental Restrictions:   N/A
Legal Adult Use:            NO               Grandfathered Sign:   NO
Additional BINs for Building:   NONE      City Owned:               NO

Special District:                    UNKNOWN

This property is not located in an area that may be affected by Tidal Wetlands, Freshwater Wetlands, Coastal Erosion Hazard Area, or Special Flood Hazard Area. Click here for more information

**Department of Finance Building Classification:**          K4-STORE BUILDING
Please Note: The Department of Finance's building classification information shows a building's tax status, which may not be the same as the legal use of the structure. To determine the legal use of a structure, research the records of the Department of Buildings.

| | Total | Open | |
|---|---|---|---|
| **Complaints** | 57 | 1 | **Elevator Records** |
| **Violations-DOB** | 48 | 0 | **Electrical Applications** |
| **Violations-ECB (DOB)** | 40 | 1 | **Permits In-Process / Issued** |
| **Jobs/Filings** | 86 | | **Illuminated Signs Annual Permits** |
| ARA / LAA Jobs | 0 | | **Plumbing Inspections** |
| Total Jobs | 86 | | **Open Plumbing Jobs / Work Types** |
| **Actions** | 7 | | **Facades** |
| | | | **Marquee Annual Permits** |
| | | | **Boiler Records** |

OR Enter Action Type: [                    ]        **DEP Boiler Information**
OR Select from List: [ Select...          ▼]       **Crane Information**
AND [ Show Actions ]                                      **After Hours Variance Permits**

If you have any questions please review these Frequently Asked Questions, the Glossary, or call the

Shin000051

Property Profile Overview

311 Citizen Service Center by dialing 311 or (212) NEW YORK outside of New York City.

Shin000052





☒ CLICK HERE TO SIGN UP FOR BUILDINGS NEWS

NYC Department of Buildings

**Work Permit Data**

Premises: 154-05 NORTHERN BOULEVARD QUEENS

BIN: <u>4119174</u>   Block: 5265   Lot: 5

Filed At: 154-05 NORTHERN BOULEVARD QUEENS

Job Type: A2 - ALTERATION TYPE 2

Job No:      <u>400500383</u>

Permit No:  400500383-01-EW-OT

Seq. No.:    01

Work:

| | | | |
|---|---|---|---|
| Issued: | 11/15/1994 | Fee: | STANDARD |
| Filing Date: | 11/15/1994 INITIAL | Expires: | 01/28/1995 |
| Proposed Job Start: | 11/15/1994 | Status: | ISSUED |
| | | Work Approved: | 11/09/1994 |

ALTERATION TYPE 2 - GEN. CONST.
PROVISION OF NON-BEARING PARTITION ON SE COND FLOOR FOR THE USE OF MUSIC STUDIO. (USE GROUP 9) CHANGES OF C. OF O. IS FILED UNDER APPLICATION #400418847 . THIS APPLICATION IS FOR CONSTRUCTION WORK ONLY.

Use:     N/A

Landmark:     NO     Stories: 0

Review is requested under Building Code:  1968

Issued to:  IL KIM

Business:  BUMSAN CONSTRUCTION AND BUILDING
24-25 GILMORE STREET ELMHURST NY 11369

License No:
Phone: 718-462-1111

If you have any questions please review these <u>Frequently Asked Questions</u>, the <u>Glossary</u>, or call the 311 Citizen Service Center by dialing 311 or (212) NEW YORK outside of New York City.

Shin000053

# NYC Buildings



☒ CLICK HERE TO SIGN UP FOR BUILDINGS NEWS

## NYC Department of Buildings
## Work Permit Data

Premises: 154-05 NORTHERN BOULEVARD QUEENS

BIN: <u>4119174</u>   Block: 5265   Lot: 5

Filed At: 154-05 NORTHERN BOULEVARD QUEENS

Job Type: A2 - ALTERATION TYPE 2

### Inspection History

| | | |
|---|---|---|
| Job No: <u>400500383</u> | | |
| Permit No: 400500383-01-PL | Issued: 11/22/1994 | Fee: STANDARD |
| Seq. No.: 01 | Filing Date: 11/22/1994 INITIAL | Expires: 11/22/1996 |
| Work: | Proposed Job Start: 11/22/1994 | Status: ISSUED |
| PLUMBING - ALTERATION TYPE 2 | | Work Approved: 11/09/1994 |

PROVISION OF NON-BEARING PARTITION ON SE COND FLOOR FOR THE USE OF MUSIC STUDIO. (USE GROUP 9) CHANGES OF C. OF O. IS FILED UNDER APPLICATION #400418847 . THIS APPLICATION IS FOR CONSTRUCTION WORK ONLY.

Use:   N/A

Review is requested under Building Code:  1968        Landmark:   NO        Stories:  0

Issued to:   STEVE S CHON

Business:  NOVA PLUMBING & HEATING, INC
       33-70 PRINCE STREET, #802 FLUSHING NY 11354

MASTER PLUMBER
License No: <u>MP 001416</u>
Phone: 718-886-8781

If you have any questions please review these <u>Frequently Asked Questions</u>, the <u>Glossary</u>, or call the 311 Citizen Service Center by dialing 311 or (212) NEW YORK outside of New York City.

Shin000054

Case 1:17-cv-05183-SMG Document 76-11 Filed 05/12/20 Page 33 of 40 PageID #: 1120

# 154-05 Northern Boulevard, Queens, NY 11354

Go to most popular sections.    Ownership    Property Characteristics    Sales History    Taxes    Title Documents

## Property Overview

| | |
|---|---|
| Primary address | **15405 Northern Blvd** |
| First three alt addr summary | **154-05 Northern Blvd** |
| Zip code | **11354** |
| Borough | **Queens** |
| Block & lot | **05265-0005** |
| Lot dimensions | 🔒 Unlock Report |
| Lot sqft | **7,130** |
| Buildings on lot | **1** |
| Building class | **Predominant Retail with Other Uses (K4)** |
| Year built | **1938** |
| Building Sq. Ft. | 🔒 Unlock Report |
| Zoning | 🔒 Unlock Report |

## Ownership Information

Find out who owns 154-05 Northern Blvd and quickly access contact information. To make your research easier, ownership records include current and previous owners, mailing addresses, building contacts and phone numbers(when available).

**Who owns this property?**
Owner Name
Owner Address

Find out who owns this property by unlocking this report.

Unlock Report

**Get in touch with building contacts:**
Building Management
Representatives (from permits)
Tenants
Registered Voters

Find alternative ways to reach the owner by unlocking this report.

Unlock Report

More about **New York City Property Owners**

## Other Critical Property Data

| | | | |
|---|---|---|---|
| Neighborhood | **Murray Hill** | Closest police station | **0.84 Miles** |
| School district number | **25** | Closest fire station | **0.18 Miles** |
| Commercial units | **3** | Certificate of occupancy | 🔒 Unlock Report |
| Max Floor Area Ratio | 🔒 Unlock Report | | |

## Sales & Property History

Get access to sales history, liens, pre-foreclosures filed, and much more! The complete property history is available in a single place, including buyer and seller information, detailed lien records, distressed property history.

| | |
|---|---|
| Purchase date | **4/28/2017** |
| Purchase price | 🔒 Unlock Report |

## Permits

Assess the condition of a property with access to the history of permits filed, including new construction or demolition permits, plus any work pertaining to plumbing, heating, sprinkler systems, and more! Data goes back to 1990.

| Pre filing date | Job type | Job status | Job description | Doc no | Building type |
|---|---|---|---|---|---|
| 09/26/2017 | Alteration type 3 | | | | |
| 08/18/2017 | Alteration type 2 | | | | |

Shin000055

**Case 1:17-cv-05183-SMG   Document 76-11   Filed 05/12/20   Page 34 of 40 PageID #: 1121**

| Pre filing date | Job type | Job status | Job description | Doc no | Building type |
|---|---|---|---|---|---|
| 07/18/2017 | Alteration type 2 | | | | |
| 05/12/2017 | Alteration type 2 | | | | |
| 09/15/2016 | Alteration type 2 | | | | |
| 07/20/2016 | Alteration type 2 | | | | |
| 07/13/2016 | Alteration type 2 | | | | |
| 07/07/2016 | Sign | | | | |
| 06/02/2016 | Alteration type 1 | | | | |
| 05/05/2016 | Alteration type 1 | | | | |

Get quick access to all permit data for **154-05 Northern Boulevard** so you can assess its condition. Create an account and then unlock the full report for this property.

Unlock Report

More about **New York City Property Records**

## Property Taxes

Access detailed property tax data for 154-05 Northern Blvd. Tax information included: property tax, market value and assessed value, exemptions, abatements, and assessment history.

| | |
|---|---|
| Tax year | **2017/2018** |
| Tax assessor's market value | **$3,183,238** |
| Current tax bill | **$127,779** |

More about **New York City Property Taxes**

## Assessment History

| Year | Building class | Market value | Assessed value | Taxable | Tax rate% | Base tax | Property tax |
|---|---|---|---|---|---|---|---|
| 2016/17 | K4 | $3,377,000 | $1,519,650 | $1,180,080 | 10.574% | $124,782 | $124,782 |
| 2015/16 | K4 | $2,759,000 | $1,241,550 | $1,088,370 | 10.656% | $115,977 | $115,977 |
| 2014/15 | K4 | $2,412,000 | $1,085,400 | $1,011,420 | 10.684% | $108,060 | $108,060 |
| 2013/14 | K9 | $2,386,000 | $1,073,700 | $983,500 | 10.323% | $101,527 | $101,527 |
| 2012/13 | K9 | $2,154,000 | $969,300 | $933,120 | 10.288% | $95,999 | $95,999 |
| 2011/12 | K9 | $2,334,000 | $1,050,300 | $1,050,300 | 10.152% | $106,626 | $106,626 |
| 2010/11 | K9 | $1,880,000 | $846,000 | $846,000 | 10.312% | $87,240 | $87,240 |
| 2009/10 | K9 | $2,150,000 | $967,500 | $967,500 | 10.426% | $100,872 | $100,872 |
| 2008/09 | K9 | $2,050,000 | $922,500 | $922,500 | 10.241% | $94,473 | $94,473 |
| 2007/08 | K9 | $4,890,000 | $2,200,500 | $1,197,000 | 10.059% | $120,406 | $120,406 |
| 2006/07 | K9 | $2,140,000 | $963,000 | $908,100 | 10.997% | $101,348 | $99,864 |
| 2005/06 | K9 | $2,140,000 | $963,000 | $861,300 | 11.306% | $100,431 | $97,379 |
| 2004/05 | K9 | $2,100,000 | $945,000 | $806,400 | 11.558% | $97,885 | $93,204 |
| 2003/04 | K9 | $2,030,000 | $913,500 | $754,200 | 11.431% | $92,385 | $86,213 |

More about **New York City Home Value**

## Title Documents

Quickly perform a preliminary title search on your own. Records go back to 1966 and include the complete history of deeds, mortgages, assignments of leases and rents, and more! Plus, scanned images of document images are one-click away.

| Doc rec date | Type | Amount | Party1 name | Party2 name | Link To Doc |
|---|---|---|---|---|---|
| 05/01/2017 - R | Initial UCC1 | | | | |
| 04/28/2017 - D | Assumption of Mortgage | | | | |
| 04/28/2017 - D | Assignment of Leases and Rents | | | | |

Shin000056

Case 1:17-cv-05183-SMG   Document 76-11   Filed 05/12/20   Page 35 of 40 PageID #: 1122

| Doc rec date | Type |
|---|---|
| 04/28/2017 - D | Agreement |
| 04/28/2017 - D | Mortgage |
| 04/28/2017 - D | Deed |
| 04/26/2017 - D | Termination of Assign of L&R |
| 04/26/2017 - D | Assignment, Mortgage |
| 03/17/2017 - D | Deed |
| 04/08/2016 - D | Deed |

R: Recorded date
D: Document date

Save time and access the complete title history for **154-05 Northern Boulevard** all in a single place and updated daily. Create an account and then unlock the full report for this property.

Unlock Report

## For Rent

Need a new place to rent? Find houses and apartments currently for rent in Flushing.


**150-51 59 Ave, Queens, NY**
$4,000
6 Beds
3 Baths


**40-26 195th St, Queens, NY**
$2,700
3 Beds
2 Baths


**50-16 Bowne St, Queens, NY**
$2,300
2 Beds
1 Baths


**34-15 PARSONS BLVD, Queens, NY**
$1,700
1 Baths


**42-26 193rd St, Queens, NY**
$3,350
3 Beds
3.5 Baths


**144-44 41st Ave, Queens, NY**
$1,600
1 Beds
1 Baths

Search rental properties in Flushing

## For Sale

Looking for your new home in Flushing? Find the best houses and condos for sale in our re-designed section.


**56-43 196th Pl, Queens, NY**
$1,199,999
4 Beds
3 Baths


**56-43 196th Pl, Queens, NY**
$1,199,999
4 Beds
3 Baths


**25-11 160 street, Queens, NY**
$1,200,000
3 Beds
1.5 Baths


**44-16 Francis Lewis Blvd, Queens, NY**
$1,150,000
3 Beds
2 Baths


**160-08 29th Ave, Queens, NY**
$1,150,000
4 Beds
2 Baths


**174-03 Booth Memorial Ave, Queens, NY**
$999,000
3 Beds
3 Baths
2,600 Sqft

Find your new home in Flushing

## Map

Case 1:17-cv-05183-SMG   Document 76-11   Filed 05/12/20   Page 36 of 40 PageID #: 1123



## Neighbors

Here are the neighbors for 154-05 Northern Blvd.

| Address | Property class | Square feet | Purchase date | Purchase price |
|---|---|---|---|---|
| 15615-156-17 Northern Blvd, Queens, NY | Multi-Story Retail Building (2 or More) (K2) | 5,372 | 3/17/2003 | 🔒 |
| 15302-15304 A Northern Blvd, Queens, NY | Predominant Retail with Other Uses (K4) | 1,854 | 1/13/2015 | 🔒 |
| 36-17 Main St, Queens, NY | Special Condominium Billing Lot (R0) | 30,577 | | 🔒 |
| 137-10 Northern Blvd, Queens, NY | Office with Commercial - 1 to 6 Stories (O5) | 10,610 | 6/26/2015 | 🔒 |
| 13777-137-79 Northern Blvd, Queens, NY | Miscellaneous Religious Facility (M9) | 7,929 | 2/7/2006 | 🔒 |
| 141-26 Northern Blvd, Queens, NY | Zoned Commercial or Manhattan Residential (V1) | | 5/28/2015 | 🔒 |
| 156-20 Northern Blvd, Queens, NY | One Story Retail Building (K1) | 3,500 | 6/2/2016 | 🔒 |
| 15304-153-06 Northern Blvd, Queens, NY | Predominant Retail with Other Uses (K4) | 1,968 | 6/26/2015 | 🔒 |
| 146-26 Northern Blvd, Queens, NY | One Story Retail Building (K1) | 3,131 | 8/15/1985 | 🔒 |
| 144-61 Northern Blvd, Queens, NY | Banking Facilities with or without Parking (K7) | 2,900 | 2/28/2017 | 🔒 |
| 137-34 Northern Blvd, Queens, NY | Telephone Utility (U4) | | | 🔒 |
| 150-50 Northern Blvd, Queens, NY | Multi-Story Retail Building (2 or More) (K2) | 4,368 | 2/15/1995 | 🔒 |
| 13502-135-06 Northern Blvd, Queens, NY | Multi-Story Retail Building (2 or More) (K2) | 8,439 | 11/2/2000 | 🔒 |
| 152-03 Northern Blvd, Queens, NY | Stand Alone Food Establishment (K5) | 2,742 | 1/22/1996 | 🔒 |
| 14422-144-24 Northern Blvd, Queens, NY | One Story Retail Building (K1) | 4,500 | 11/25/1992 | 🔒 |

## Demographics By Zip Code

Demographic data shown in this section was gathered from the 2014 American Community Survey and refers to zip code **11354**

Shin000058

Case 1:17-cv-05183-SMG Document 76-11 Filed 05/12/20 Page 37 of 40 PageID #: 1124

**Population Demographics**

| | |
|---|---|
| Total population | 56,433 |
| Female population | 52.2% |
| Male population | 47.8% |
| Median age | 44.2 |
| Male median age | 41.1 |
| Female median age | 46.3 |

**Race & Ethnicity**

| | |
|---|---|
| White | 25.1% |
| Black or african american | 3.6% |
| American indian | 0.3% |
| Asian | 59.1% |
| Other | 11.9% |

**Education**

| | |
|---|---|
| No highschool | 10.9% |
| Some highschool or college | 55.5% |
| Bachelors degree | 17.2% |

**Other**

| | |
|---|---|
| Citizens | 66.6% |
| Citizens born in US | 36.4% |
| English speakers | 63.8% |

**Journey to Work**

| | |
|---|---|
| Work in a metropolitan area | 99.9% |
| Work at home | 2.6% |
| Go to work by car | 43.4% |
| Go to work after 10 am | 18.4% |

**Economic/Employment**

| | |
|---|---|
| Average household income | $63,883 |
| White collar | 84.8% |
| Blue collar | 15.2% |

**Housing**

| | |
|---|---|
| Family households | 70.1% |
| Households with kids | 25.3% |
| Housing units | 21,689 |
| Occupied housing units | 19,695 |
| Owner occupied units | 40.6% |
| Average number of people per household | 2.77 |
| Median year structure built | 1959 |
| Houses with mortgages | 47.7% |

**Wealth**

| | |
|---|---|
| Median value for units with a mortgage | $504,100 |
| Median value for units without a mortgage | $271,100 |
| Median gross rent | $1,346 |
| Median housing costs per month | $1,278 |
| Population in poverty | 18.8% |

## Neighborhood residential market stats

Check out the median sale price in Murray Hill and compare it to the borough's median. You can download an in-depth market report for Murray Hill, with complete list of sales and more trends from our Market Reports page

Median Sale Price
$402,800
0% YoY

Median Price/Sqft
$555
1% YoY

Queens Median Sale Price
$440,000
1% YoY

## Useful neighborhood information

### Transport

Flushing is packed with five stops on the Long Island Rail Road Port Washington Branch and the terminus of the IRT Flushing Line #7 is at Main Street. Count on a 20-minute commute to Manhattan on the train, or 40 minutes on the subway. Local Metropolitan Transportation Authority buses ply many routes through Flushing and for those who hanker for going east the Nassau Inter-County Express route starts/ends here.

### Schools

Flushing is a part of District 25, with a dozen public elementary and junior high schools on the job. There are six public high schools in this neighborhood. Flushing High School dates to 1875 and is the oldest public high school in New York City, and Townsend Harris High School is a highly-ranked public magnet high school specializing in the humanities.

Shin000059

Case 1:17-cv-05183-SMG   Document 76-11   Filed 05/12/20   Page 38 of 40 PageID #: 1125

### Health

New York–Presbyterian Hospital Queens has been serving the community from its Queensboro Hill facility since 1954. There are many private clinics operating in the various ethnic communities as well.

### Safety

Law enforcement in Flushing is the responsibility of the 109th Precinct. In 2016, the precinct reported 7.75 crimes per 1,000 residents, one of the lowest rates in all New York City.

## Alternate Addresses

- 154-05 Northern Blvd, Queens, NY 11354

## Property Description

The property at 154-05 Northern Blvd, Queens, NY 11354 is located in Murray Hill and it has a lot square footage of 7,130. 154-05 Northern Blvd, Queens, NY 11354 is a Predominant Retail with Other Uses (K4) property and was built in 1938. The tax amount paid on this property is $127,779 based on a total assessed value of $1,519,650. The tax amount for 154-05 Northern Blvd, Queens, NY 11354 is estimated to be - for the next tax year. The designated school district for 154-05 Northern Blvd, Queens, NY 11354 is 25.

The average household income in 11354 is $63,883 and there are a total of 21,689 housing units, out of which 19,695 are occupied. The median year built of properties in 11354 is 1959.

## New Property Search

| **Address** | Parcel ID |
| --- | --- |

| Type in Address or Street | New York City | Search |
| --- | --- | --- |

**Street index**

Shin000060

## SUBCHAPTER 8
## PLACES OF ASSEMBLY

### TABLE OF CONTENTS

| [Sub-Art. or Sec.]* | Art. or Sec.** | |
|---|---|---|
| [800.0] | Art. 1 | **General** |
| [800.1] | 522 | Scope |
| [800.2] | 523 | Definitions |
| [800.3] | 524 | Tents and Air Supported Structures |
| [801.0] | Art. 2 | **Basic Requirements** |
| [801.1] | 525 | General |
| | 525.1 | Place of Assembly Permit |
| [801.2] | 526 | Location |
| [801.3] | 527 | Posted Capacity |
| [801.4] | 528 | Approved Seating Plans |
| [801.5] | 529 | Enclosure and Interior Finish |
| [801.6] | 530 | Means of Egress |
| [801.7] | 531 | Seating in Assembly Spaces |
| [801.8] | 532 | Aisles and Cross Aisles |
| [801.9] | 533 | Travel Distance |
| [801.10] | 534 | Exit Openings |
| [801.11] | 535 | Safe Areas |
| [801.12] | 536 | Corridors |
| [801.13] | 537 | Exit Passageways |
| [801.14] | 538 | Vertical Exits |
| [801.15] | 539 | Open Exterior Spaces |
| [801.16] | 540 | Exit Lighting |
| [801.17] | 541 | Exit Signs |
| [801.18] | 542 | Emergency Lighting |
| [801.19] | 543 | Light Projection Sources |
| [801.20] | 544 | Motion Picture Screen |
| [802.0] | Art. 3 | **F-1 Places of Assembly** |
| [802.1] | 545 | General |
| [802.2] | 546 | F-1a Places of Assembly |
| [802.3] | 547 | F-1b Places of Assembly |
| [803.0] | Art. 4 | **F-2 Places of Assembly** |
| [803.1] | 548 | General |
| [804.0] | Art. 5 | **F-3 and F-4 Places of Assembly** |
| [804.1] | 549 | General |

*"C26" omitted from section numbers in this column.
**"27" omitted from section numbers in this column.

### LIST OF TABLES

**Table No.**
8-1  Determination of Exit and Access Requirements

### ARTICLE 1 GENERAL

#### ***§[C26-800.1] 27-522 Scope. -
The provisions of this subchapter shall control the design and construction of places of assembly as defined in subchapter two of this chapter. For specific classifications of assembly occupancies, see article eight of subchapter three of this chapter. For place of assembly permit requirements, see section 27-525.1 of article two of this subchapter.
***Local Law 23-1990.

#### §[C26-800.2] 27-523 Definitions. -
For definitions to be used in the interpretation of this subchapter, see subchapter two of this chapter.

#### §[C26-800.3] 27-524 Tents and air supported structures.-
Places of assembly enclosed by tents or air supported structures shall comply with the provisions of this subchapter regulating indoor places of assembly, and with the provisions of article nineteen of subchapter seven of this chapter.

### ARTICLE 2 BASIC REQUIREMENTS

#### §[C26-801.1] 27-525 General. -
The provisions of this article shall apply to all places of assembly, in addition to the specific requirements of articles three through five of this subchapter for the several categories of places of assembly.

#### **§27-525.1  Place of assembly permit. -
a. It shall be unlawful to use or occupy any building or premises or part thereof as a place of assembly unless and until a permit therefor shall have been issued by the department. The permit shall be for a term of one year.

b. The application for such permit and such permit shall be in a form prescribed by the commissioner.

c. The annual fee for a permit issued pursuant to this section shall be the amount provided for in paragraph seven of subdivision a of section 26-214 of the code. An application for such permit or renewal thereof shall be accompanied by the annual fee, except as otherwise provided in section 26-210 of the code.

d. The permit issued pursuant to this section shall be posted in a conspicuous place in the place of assembly, which is covered by such permit.

e. In the case of a permittee that is an establishment that offers for sale food and/or beverages for on-premises consumption, but not including establishments operated by a not-for-profit corporation, and employs or uses the services of a security guard, as that term is defined in subdivision six of section eighty nine-f of the general business law, such permittee shall comply with the provisions of article 7-A of the

Shin000061

Title 27 / Subchapter 8

general business law, shall obtain proof that such security guard is registered pursuant to article 7-A of the general business law, shall maintain such proof in a readily available location, in accordance with rules promulgated by the commissioner during all hours in which such place of assembly is open to the public, shall maintain a roster of all security guards working at any given time when such place of assembly is open to the public, and shall

require each security guard to maintain on his or her person proof of registration at all times when on the premises.

f. For purposes of this section, there shall be a rebuttable presumption that a person employed or whose services are retained at a place of assembly whose job functions include (1) the monitoring or guarding of the entrance or exit of such place of assembly to manage ingress and egress to such place of assembly for security purposes during the hours of operation of such establishment and/or (2) protection of such place of assembly from disorderly or other unlawful conduct by such patrons is a security guard provided, however, that such rebuttable presumption shall not apply to the owner of such establishment as described in subdivision e of this section that has received a place of assembly permit.

g. Notwithstanding any provision of this chapter, only the permittee shall be liable for violations of this section that relate to a permittee's obligations regarding security guards.

h. In addition to employees of the department, employees of the police department and the department of consumer affairs shall have the authority to enforce the provisions of this section regarding security guards.

i. The enforcement agency shall report any violation of the provisions of this section relating to security guards to the state liquor authority if the permittee holds a license pursuant to the alcoholic beverage control law.

***Local Law 35-2006; Local Law 23-1990.***

### §[C26-801.2] 27-526 Location. –

No place of assembly shall be located within two hundred fifty feet of any occupancy containing explosive contents.

### §[C26-801.3] 27-527  Posted capacity. -

Signs shall be posted in all assembly spaces, indicating the number of persons who may legally occupy the space. Signs shall not be required where seating is fixed in place in accordance with an approved seating plan and no provision is made for standee spaces. Such signs, where required, shall read as follows:

```
OCCUPANCY BY MORE THAN_____PERSONS
           IS DANGEROUS AND UNLAWFUL

Public Assembly License No_____   Commissioner,
(where applicable)  Dept. of Buildings, City of New
```

When a space is occupied for multiple purposes involving different occupant loads the sign shall read as follows:

```
         OCCUPANCY BY MORE THAN_____
(number)____PERSONS AS____(type of occupancy)_____
                    OR BY
(number)____PERSONS AS____(type of occupancy)_____
                    OR BY
(number)____PERSONS AS____(type of occupancy)_____
IS DANGEROUS AND UNLAWFUL
Public Assembly License No_____     Commissioner,
(where applicable)  Dept. of Buildings, City of New York
```

Signs shall be at least twelve inches wide and sixteen inches high. The lettering shall be red on a white background. The letters shall be at least one inch high and the numerals at least one and one-quarter inches high. Signs shall be framed under a transparent protective cover, and permanently mounted in a location that is conspicuously visible to a person entering the space. Signs shall be lighted by artificial illumination at all times during occupancy to maintain at least five foot candles on the surface of the sign.

### §[C26-801.4] 27-528 Approved seating plans. -

In every place of assembly providing seating, copies of approved seating plans and approved alternate seating plans shall be kept on the premises. The plans shall be readily available for inspection, and shall provide the following information:

(a) For assembly spaces:

(1) The location of each seat of each tier of seating, along with the number of occupants of each seating section.

(2) The location and number of standees for each standee area.

(3) The total number of occupants of each tier and of the assembly space.

(4) The location and classification of all exits.

(b) For safe areas:

(1) The furniture and equipment arrangement and location.

(2) The number of occupants to be accommodated.

(c) For stage areas:

(1) The maximum number of occupants, including audience seating on the stage.

(2) Any conditions limiting the use of the stage area.

(3) The location of all exits.

**revision: July 1, 2008**

206

Shin000062